572 S.E.2d 493

**Benjamin Wayne McCRACKEN**

v.

**COMMONWEALTH of Virginia.**

**Record No. 2912–00–3.**

Court of Appeals of Virginia,
Richmond.

Nov. 26, 2002.

256

John B. Coleman (Scyphers & Austin, P.C., on brief), for appellant.

Virginia B. Theisen, Assistant Attorney General (Jerry W. Kilgore, Attorney General, on brief), for appellee.

Present: FITZPATRICK, C.J., and BENTON, ELDER, ANNUNZIATA, BUMGARDNER, FRANK, HUMPHREYS, CLEMENTS, AGEE, FELTON and KELSEY, JJ.

## OPINION

### UPON A REHEARING EN BANC

BUMGARDNER, Judge.

A jury convicted Benjamin Wayne McCracken of possession of marijuana and two counts of assault and battery of a law

enforcement officer. He contends the trial court erroneously admitted evidence obtained when a deputy sheriff illegally entered a home, frisked the defendant, and found marijuana in his pocket. He maintains he lawfully used reasonable force to resist his arrest because it was unlawful.

A panel of this court held that the trial court erred in admitting unlawfully seized marijuana and reversed the conviction of possession of marijuana. The panel held the defendant was not entitled to resist his arrest and affirmed the two convictions for assault and battery of a law enforcement officer. We granted a petition for rehearing *en banc* and stayed the mandate of the panel decision. Upon rehearing *en banc,* we affirm the trial court.

On appeal of the denial of a motion to suppress, we view the evidence in the light most favorable to the Commonwealth. *Commonwealth v. Grimstead,* 12 Va.App. 1066, 1067, 407 S.E.2d 47, 48 (1991). "[W]e are bound by the trial court's findings of historical fact unless 'plainly wrong' or without evidence to support them," *McGee v. Commonwealth,* 25 Va.App. 193, 198, 487 S.E.2d 259, 261 (1997) (*en banc* ), but we review *de novo* the trial court's application of legal standards such as reasonable suspicion to the particular facts of the case. *See Ornelas v. United States,* 517 U.S. 690, 699, 116 S.Ct. 1657, 1663, 134 L.Ed.2d 911 (1996).

The defendant and Teresa Fields had lived together for almost three years in a house owned by Fields. During an argument, Fields called the 911 emergency dispatcher to have the defendant removed from her residence. When Deputies Dollar and Sexton responded to the "domestic disturbance" the couple were still arguing, but the situation had not escalated to violence. The defendant agreed to move out of Fields' house, and the deputies remained for forty-five minutes and helped him remove his belongings. The defendant went to stay with his mother.

After the defendant arrived there, he telephoned Fields, and the two renewed their argument. When that call ended, the defendant's mother telephoned Fields and warned her that the

defendant was going to her house. Fields called the 911 emergency dispatcher a second time and reported the defendant was returning. The dispatcher instructed her to lock her doors and dispatched Deputies Dollar and Sexton to the "domestic call."

When Deputy Dollar arrived at Fields' house, the back door was locked, neighbors were in the front yard screaming, and the deputy heard Fields and the defendant arguing inside the house. The front door was partially open, but the screen door was closed. The deputy drew his weapon, pushed open the screen door, and entered.

The defendant and Fields were standing four to six feet apart. The deputy saw nothing in their hands. He holstered his weapon, but as he looked over the defendant, he noticed a bulge in his right front pants pocket. He asked the defendant to place his hands on the wall so he could make sure the defendant did not have any weapons. The defendant did not comply and kept moving around the room despite repeated requests to put his hands on the wall. Finally, the defendant stopped and put his hands on the back of a love seat.

While the defendant leaned against the love seat, the deputy patted the defendant's front right pocket and felt a hard, rigid object in it. The deputy reached into the pocket for the hard object, but first uncovered a plastic baggie containing plant matter, which had been on top of the hard object. The deputy believed the bag contained marijuana. He told the defendant he was under arrest for possession of it and instructed the defendant to put his hands behind his back. Again the defendant disregarded instructions. He "kept easing away," and then stated he wanted his Skoal and his gun. The defendant started toward the kitchen at a fast pace.

Deputy Dollar told the defendant to stop and grabbed hold of him. The defendant resisted; the two began to scuffle, and then to fight. During the altercation the defendant kicked the deputy, struck him in the face, and began choking him with a headlock hold. At that point, Deputy Sexton arrived. While he tried to break the defendant's hold on Dollar, the defendant

elbowed Sexton in the ribs. Eventually, the two deputies subdued the defendant and handcuffed him.[1]

Before opening the screen door, the deputy had probable cause to believe the defendant was trespassing, Code § 18.2–119.[2] The deputies responded to the initial domestic disturbance call because Teresa Fields wanted the defendant removed from her house. Fields was the owner of the residence, and she could properly revoke the defendant's permission to be on the property. He left voluntarily the first time, but ninety minutes later he returned to her house causing Fields to place a second call to the 911 emergency dispatcher. When the deputy responded, neighbors were screaming, and the deputy heard the defendant inside arguing with Fields. "In determining whether probable cause exists courts will test what the totality of the circumstances meant to police officers trained in analyzing the observed conduct for purposes of crime control." *Hollis v. Commonwealth,* 216 Va. 874, 877, 223 S.E.2d 887, 889 (1976).

As a trespasser, defendant had no justifiable expectation of privacy in Fields' home and therefore no standing to contest the entry of the house. *See Woodson v. Commonwealth,* 25 Va.App. 621, 626, 491 S.E.2d 743, 745 (1997) ("We hold that appellant was not lawfully on the premises and that, as a trespasser, he lacks the privacy interest necessary to claim a Fourth Amendment violation.").[3]

---

**1.** Later searches revealed a rifle behind the bedroom door, five feet from the site of the struggle, and a folding knife in the defendant's right front pants pocket.

**2.** Code § 18.2–119 provides:
> If any person without authority of law goes upon or remains upon the lands, buildings or premises of another . . . after having been forbidden to do so, either orally or in writing, by the owner, lessee, custodian or other person lawfully in charge thereof . . . he shall be guilty of a Class 1 misdemeanor.

**3.** The deputy was answering a complaint, a call for assistance from the homeowner, and he was entering the property of the complainant, not of the defendant. The deputy was not making a warrantless arrest of the defendant in his home as in *Payton v. New York,* 445 U.S. 573, 574,

 The deputy entered armed with probable cause to believe the defendant was trespassing. "If an officer has probable cause to believe that an individual has committed even a very minor criminal offense in his presence, he may, without violating the Fourth Amendment, arrest the offender." *Atwater v. City of Lago Vista,* 532 U.S. 318, 354, 121 S.Ct. 1536, 1557, 149 L.Ed.2d 549 (2001). When an officer has probable cause to arrest, he may conduct a search prior to the arrest. *Cardwell v. Lewis,* 417 U.S. 583, 595, 94 S.Ct. 2464, 2471, 41 L.Ed.2d 325 (1974).

The argument between Fields and the defendant could easily have escalated if the deputy had not acted immediately upon noticing the bulge in the defendant's pocket. Domestic disturbances have a low flash point, and "violence may be lurking and explode with little warning." *Fletcher v. Town of Clinton,* 196 F.3d 41, 50 (1st Cir.1999).[4]

 After initially resisting, the defendant placed his hands on the love seat and permitted the officer to pat down the defendant's pants pocket. At that point, the deputy was lawfully taking "such steps as [were] reasonably necessary to protect [his and others'] personal safety...." *United States v. Hensley,* 469 U.S. 221, 235, 105 S.Ct. 675, 683, 83 L.Ed.2d 604

---

100 S.Ct. 1371, 1373, 63 L.Ed.2d 639 (1980). Nor was the homeowner prosecuted with evidence seized in the home while executing an arrest warrant for someone else as in *Steagald v. United States,* 451 U.S. 204, 205, 101 S.Ct. 1642, 1644, 68 L.Ed.2d 38 (1981).

**4.** In recognition of the difficulty of protecting against domestic violence, the General Assembly increased the duties of law-enforcement officers when responding to such incidents. *See* Code § 19.2–81.3. Police are entitled to arrest without a warrant though the violation does not occur in their presence. They must arrest "the primary physical aggressor" if they develop probable cause unless special circumstances exist. The police must make a written report of any incident in which they have probable cause that "family abuse" occurred and written explanation of the special circumstances if they do not arrest. Finally, if the officer has probable cause to believe that a danger of acts of family abuse exists, he "shall seek an emergency protective order...." "Family abuse" not only includes violence and force resulting in bodily injury, but it also includes a threat that places one in reasonable apprehension of bodily injury. *See* Code § 16.1–228.

(1985). The marijuana found in the course of that lawful search was properly admitted in evidence.

■■■ While a person is entitled to use reasonable force to resist an unlawful arrest, he is not entitled to resist a lawful arrest. *Brown v. Commonwealth*, 27 Va.App. 111, 116–17, 497 S.E.2d 527, 529–30 (1998). The deputies arrested on probable cause to believe the defendant was trespassing and possessed marijuana, thus the defendant had no right to resist this lawful arrest.

■■■ A lawful arrest, when made with unlawful force, may be resisted. *Palmer v. Commonwealth*, 143 Va. 592, 602–03, 130 S.E. 398, 401 (1925); *Foote v. Commonwealth*, 11 Va.App. 61, 66, 396 S.E.2d 851, 856 (1990). "[A]n arrest utilizing excessive force is a battery because that touching is not justified or excused and therefore is unlawful." *Gnadt v. Commonwealth*, 27 Va.App. 148, 151, 497 S.E.2d 887, 888 (1998). The officers in this case used reasonable force to subdue the defendant when he refused to submit. The deputies did not use excessive force by ratcheting the force employed when nothing less brought the defendant under control. The defendant was not entitled to resist his lawful arrest made with lawful force.

We conclude the conduct of the deputy sheriffs in responding to this series of events was reasonable under the totality of the circumstances. Accordingly, we affirm.

*Affirmed.*

BENTON, J., dissenting.

## I.

The evidence proved that Benjamin McCracken and Teresa Fields lived together in the house for nearly three years. Fields testified that on April 8, 2000, McCracken was asleep when she began cleaning the house. After the cleaning noise awakened McCracken, Fields and McCracken argued. Fields testified that she "had an excruciating headache, ... was ill,

irritable." When she became tired of arguing, she called the police dispatcher, who sent two officers to the residence at midday in response to Fields' telephone call. One of the officers testified that they responded to a complaint of "verbal arguing." No evidence indicates Fields told the dispatcher or the officers she wanted the officers to remove McCracken from the house.

When the police arrived, McCracken was putting various personal possessions in his car. Fields and McCracken explained that "they'd had [a] verbal argument and that [there] had been no assault." When asked if he was able to calm the situation, the officer responded, "It seemed to have been not very escalated." The officers remained while McCracken gathered some of his personal possessions and put them in his car. One officer described the situation as "very peaceful" and said they helped McCracken load some of his possessions. The other officer testified that McCracken was "very friendly, [that McCracken] agreed to leave, and [that] there were no problems whatsoever." Fields testified that she and McCracken declined "to fill out any type of papers to keep each other away" and said "there was no purpose for that."

McCracken went to his mother's residence with some of his personal possessions and later telephoned Fields. During that conversation, McCracken and Fields were both agitated. McCracken's mother later telephoned Fields to inform her that McCracken was returning to collect more of his personal possessions. Before McCracken arrived at the residence, Fields telephoned the police dispatcher and requested that the officers return to her home. Fields testified that she "overreacted" and telephoned for the officers to return because she had to go to work. She expected to be late arriving at work and did not want to be further delayed by an argument with McCracken. She testified that when McCracken arrived he told her "he was there to pick up some of his belongings."

The officers returned to the residence about an hour and a half after they had left the residence. The first officer to arrive testified that before entering the residence, he heard

neighbors hollering something to him. Fields' sister testified that, when she saw the officer having difficulty opening the screen door, she called to him that "the front door drags." The officer testified that he heard Fields and McCracken "verbally arguing back and forth when he walked up on the porch." Fields testified, however, that she was talking to McCracken and that they were not arguing. The officer drew his weapon and walked into the house without knocking.

## II.

McCracken contends the officers had neither probable cause to believe a crime was being committed nor exigent circumstances to justify their entry. The Commonwealth responds the "officers had probable cause at the time of their warrantless entry to believe that cognizable exigent circumstances were present" because of a "domestic" dispute.

The United States Supreme Court has held that, "absent probable cause and exigent circumstances, warrantless [entries and] arrests in the home are prohibited by the Fourth Amendment." *Welsh v. Wisconsin*, 466 U.S. 740, 741, 104 S.Ct. 2091, 2093, 80 L.Ed.2d 732 (1984); *Payton v. New York*, 445 U.S. 573, 590, 100 S.Ct. 1371, 1382, 63 L.Ed.2d 639 (1980). "[W]arrantless entries into dwellings, followed by searches, seizures, and arrests therein . . . are presumed to be unreasonable, in Fourth Amendment terms, casting upon the police a heavy burden of proving justification by exigent circumstances." *Verez v. Commonwealth*, 230 Va. 405, 410, 337 S.E.2d 749, 752–53 (1985); *Welsh*, 466 U.S. at 750, 104 S.Ct. at 2097. Furthermore, "[e]xigent circumstances justify a warrantless entry . . . only when the police have probable cause to obtain a search warrant." *Alexander v. Commonwealth*, 19 Va.App. 671, 674, 454 S.E.2d 39, 41 (1995).

The trial judge found that the officers acted reasonably in entering the residence and denied the motion to suppress. His findings included the following:

There is no question or at least I haven't heard any evidence that would cause the Court to believe that the first

call was not made by her complaining about the conduct of [McCracken]. The officers responded. When they got there, evidently a reasonable inference would be that ... Fields and [McCracken] had come to some sort of agreement. The officers testified that there was no fighting or arguing, that he was in the process of removing his property. He was cooperative, he was loading his vehicle, his personal items, some of his stereo equipment. The officers even assisted him. So there is no evidence of any ill feeling or ill will from the first call. But the fact remains that ... Fields called for help the first time.... Shortly thereafter, an hour or hour and a half later, a second call comes in. And the evidence is unrebutted that [McCracken] is back on her property where he was living with her. And the Jury has heard evidence that there was screaming on the outside, one of the officers heard it, the other one didn't. Officer Sexton says he didn't. And when they go inside of the house, the Court is of the opinion that that was reasonable. I mean, here you had a second call where the officers thought [McCracken] was leaving and was cooperative and left. Now he's back on the scene. And the owner of the property is calling the officers again for assistance. They respond. They come in, they observe, they know there's been prior problems.

We have held that a call to the police dispatcher for assistance does not, without more, give rise to probable cause to believe a crime is occurring. *Id.* at 674–75, 454 S.E.2d at 41. The evidence proved that when the police arrived in response to the first call from Fields, McCracken had made no threats. Indeed, Fields had not even expressed fear of McCracken when she first called the police dispatcher. She testified that when the dispatcher specifically "asked [her] if [McCracken] was hitting [her] or being physical," she "told him no, that it was just verbal." Although McCracken and Fields had had an argument, the officers testified that matters were peaceful and non-threatening.

The evidence also proved that when Fields called the police on the second occasion, McCracken had not arrived. Fields

knew the police dispatcher and told him "that [her problem with McCracken] was just verbal." She testified that she reported no crime, that she expected no trouble from McCracken, and that she wanted the officers there because she had to go to work and did not want to be delayed by an argument with McCracken. Thus, she had not given the police dispatcher or the officers any basis to believe McCracken would do anything other than continue to gather his property. "Probable cause for police officers to enter a person's [residence] must be based on more than speculation, suspicion, or surmise that a crime might be in progress." *Id.* at 674, 454 S.E.2d at 41. The officers could not reasonably infer from either their first visit to the house or the call to return to the house that when McCracken returned to remove more of his property he either posed any threat to Fields or would commit a crime. Simply put, this evidence failed to prove the officer had probable cause to believe a crime had been or was being committed when he made the warrantless entry into the home.

Although the majority contends that McCracken had committed a trespass and had no expectation of privacy in the residence, no evidence supports that hypothesis. The Commonwealth never suggested at trial that McCracken committed a trespass or lacked standing. Moreover, the trial judge made no finding that McCracken committed a trespass or lacked standing. Indeed, prior to this hearing *en banc*, the Commonwealth never argued trespass or the lack of standing. I substantially agree, therefore, with the discussion in Part I(A) of Judge Elder's concurring and dissenting opinion that we have no basis to consider, in the first instance, these issues on appeal.

In addition, the evidence proved that when the prosecutor asked Fields, "who actually owns the home where this incident took place?," Fields responded, "My father. He give it to me and my [minor] daughter." Although the evidence did not indicate whether Fields and McCracken paid rent to Fields' father, the evidence also did not prove McCracken had been barred by anyone from entering the house. Significantly,

Fields did not testify that she had barred McCracken from returning to the house. Instead, she testified she told the dispatcher, whom she knew, that McCracken had never physically abused her, and she further testified she wanted the police there solely to prevent another argument which would delay her departure to work. Indeed, when McCracken initially left with some of his possessions, Fields told the officers it was not necessary for her "to fill out any type of papers to keep each other away from each other." The trial judge specifically found that Fields and McCracken "had come to some sort of agreement" before the officers initially arrived and before McCracken went to his mother's residence. Thus, the evidence proved that when McCracken returned to the house in which he had lived for three years, he had not been barred from the premises, and he used his key to enter the house to gather his possessions. The assertions of trespass and lack of standing at this stage of the proceedings are an after the fact rationale unfounded by the evidence.

The principle is well established that "no amount of probable cause can justify a warrantless [entry into a home] ... absent 'exigent circumstances.'" *Coolidge v. New Hampshire,* 403 U.S. 443, 468, 91 S.Ct. 2022, 2039, 29 L.Ed.2d 564 (1971); *Payton,* 445 U.S. at 590, 100 S.Ct. at 1382. "Before agents of the government may invade the sanctity of the home, the burden is on the government to demonstrate exigent circumstances that overcome the presumption of unreasonableness that attaches to all warrantless home entries." *Welsh,* 466 U.S. at 750, 104 S.Ct. at 2097. The evidence proved that McCracken had never physically abused Fields and that she had no fear of him. Moreover, Fields did not tell the police dispatcher McCracken had threatened her. She testified she has known the dispatcher "for years" and told the dispatcher her only concern was the arguments. She merely wanted someone there to prevent another argument. Although the trial judge could believe the officer's testimony that he heard argument and disbelieve Fields' testimony that she and McCracken were not arguing, the mere occurrence of an argument is not indicative of a threat to life or serious injury.

The officer had no other basis to believe an emergency existed. Indeed, the officers earlier had witnessed McCracken's conduct at the home and testified that the situation was "peaceful."

As in *Shannon v. Commonwealth,* 18 Va.App. 31, 34, 441 S.E.2d 225, 226, *aff'd on reh'g en banc,* 19 Va.App. 145, 449 S.E.2d 584 (1994), and *Alexander,* this evidence contains no basis upon which the police officers could have concluded that an emergency existed. Thus, the Commonwealth failed to meet its "heavy burden" of proving exigent circumstances existed justifying the warrantless entry. *Alexander,* 19 Va. App. at 674, 454 S.E.2d at 41.

### III.

"At the very core [of the Fourth Amendment] stands the right of a [person] to retreat into his [or her] own home and there be free from unreasonable governmental intrusion." *Silverman v. United States,* 365 U.S. 505, 511, 81 S.Ct. 679, 683, 5 L.Ed.2d 734 (1961). "It is axiomatic that the 'physical entry of the home is the chief evil against which the wording of the Fourth Amendment is directed.'" *Welsh,* 466 U.S. at 748, 104 S.Ct. at 2097 (citation omitted). "In terms that apply equally to seizures of property and to seizures of persons, the Fourth Amendment has drawn a firm line at the entrance to the house." *Payton,* 445 U.S. at 590, 100 S.Ct. at 1382. Thus, the Supreme Court has reiterated that it "held in *Payton* . . . that a suspect should not be arrested in his house without an arrest warrant, even though there is probable cause to arrest him." *Minnesota v. Olson,* 495 U.S. 91, 95, 110 S.Ct. 1684, 1687, 109 L.Ed.2d 85 (1990).

Unlike in *United States v. Moore,* 483 F.2d 1361, 1364 (9th Cir.1973), where "[t]he warrantless arrest was . . . lawful, in itself," *id.* at 1364, here it was not. The officer's warrantless entry to McCracken's residence presumptively was constitutionally unlawful, *Payton,* 445 U.S. at 586, 100 S.Ct. at 1380 and could not support an arrest even upon probable cause. *See Olson* and *Payton. See also Horton v. California,* 496

U.S. 128, 137 n. 7, 110 S.Ct. 2301, 2308, 110 L.Ed.2d 112 (1990). The principle is well established and long standing that an unlawful, warrantless entry by a police officer into a residence renders void the power to arrest even if probable cause arises upon a discovery inside the residence after the unlawful entry. *Johnson v. United States*, 333 U.S. 10, 15–17, 68 S.Ct. 367, 369–371, 92 L.Ed. 436 (1948); *Welsh*, 466 U.S. at 748–50, 104 S.Ct. at 2096–98; *Payton*, 445 U.S. at 588–90, 100 S.Ct. at 1381–82. *See also Jefferson v. Commonwealth*, 27 Va.App. 1, 18, 497 S.E.2d 474, 482–83 (1998) (holding that the "arrest of appellant ... executed after the officer entered the curtilage of appellant's home without a warrant ... violated the Fourth Amendment"). The purpose of these decisions, holding the arrests to be void, is "to protect [the] home from entry." *Olson*, 495 U.S. at 95, 110 S.Ct. at 1687.

> An officer gaining access to private living quarters under color of his office and of the law which he personifies must then have some valid basis in law for the intrusion. Any other rule would undermine "the right of the people to be secure in their persons, houses, papers, and effects," and would obliterate one of the most fundamental distinctions between our form of government, where officers are under the law, and the police-state where they are the law.

*Johnson*, 333 U.S. at 17, 68 S.Ct. at 370 (footnote omitted).

"It has long been held in Virginia that where an officer attempts an unlawful arrest, the officer is an aggressor which gives the arrestee the right to use self-defense to resist so long as the force used is reasonable." *Brown v. Commonwealth*, 27 Va.App. 111, 116–17, 497 S.E.2d 527, 530 (1998). This principle of law treats the unlawful arrest as an unauthorized touching and, thus, a battery against the attempted arrestee. The Supreme Court, therefore, has held that where an officer attempts an unlawful arrest, the arrestee "could resist with such reasonable force as was necessary to repel that being exercised by the officer in that undertaking." *Broaddus v. Standard Drug Co.*, 211 Va. 645, 652, 179 S.E.2d 497, 503 (1971). Thus, for example, in further contrast to *Moore*, where the Ninth Circuit indicated an arrestee may

only resist unlawful arrests that are the result of "bad faith, unreasonable force, or provocative conduct on the part of the arresting officer," *Moore*, 483 F.2d at 1365, Virginia decisions hold that even if a police officer acts in "good faith" an arrestee may still resist an unlawful arrest. *Brown*, 27 Va. App. at 118, 497 S.E.2d at 530.

The evidence proved that McCracken initially resisted being searched and then attempted to maneuver his way around the officer after the officer sought to arrest him. Because the attempt to search and arrest McCracken was made after the officer had unlawfully entered the home without a warrant, McCracken had a right to use reasonable force to resist any of the officer's conduct. The encounter escalated to a physical altercation only when the officer jumped onto McCracken's back.

The events that gave rise to the search and arrest all occurred within the home, after the officers had unlawfully entered the home and upon the officer's discovery of evidence within the home during that unlawful entry. This is precisely the circumstance the Supreme Court's decision in *Payton* barred by holding that " 'physical entry of the home is the chief evil against which the wording of the Fourth Amendment is directed.' " 445 U.S. at 585, 100 S.Ct. at 1379 (citation omitted). The rule in *Payton* was derived from the "overriding respect for the sanctity of the home that has been embedded in our traditions since the origins of the Republic." *Id.* at 601, 100 S.Ct. at 1388. By drawing a line at the entrance to a home, the Fourth Amendment protects the physical integrity of the home. As the Court noted in *Johnson*, "officers ... thrust[ing] themselves into a home is ... a grave concern not only to the individual but to a society which chooses to dwell in reasonable security and freedom from surveillance." 333 U.S. at 14, 68 S.Ct. at 369. Based on the unlawful entry, McCracken was not unreasonable in his attempt to resist the unlawful arrest and did not use excessive force in resisting.

## IV.

For these reasons, I would hold that the officer's warrantless entry into the residence violated the Fourth Amendment. The officer's unlawful entry negated his authority to search McCracken and make an arrest for events occurring inside the home.[5] Therefore, I would reverse all the convictions and dismiss the indictments. *See Alexander*, 19 Va.App. at 675, 454 S.E.2d at 41.

ELDER, J., concurring, in part, in the judgment and dissenting, in part.

For the reasons that follow, I concur in the majority's affirmance of appellant's two convictions for assault and battery on a law enforcement officer but dissent from its affirmance of his conviction for marijuana possession. I substantially concur in the majority's recitation of the relevant facts.

## I.

## A.

## TRESPASS

The majority concludes the search of appellant was valid as incident to arrest because Deputy Dollar had probable cause to arrest for trespass before he conducted the search. I recognize the principle that an appellate court may affirm the

---

5. Although I would hold that the officer's warrantless entry was presumptively unlawful and negated his power to arrest, I agree with the portion of Part I(B) of Judge Elder's concurring and dissenting opinion which indicates that the circumstances did not provide the officer with a reasonable, articulable suspicion that McCracken was armed and dangerous. "An officer may not, simply by observing some item causing a 'bulge' in one's clothing, conduct a general frisk where the nature of the bulge or the surrounding circumstances do not reasonably support the conclusion that ... the person is armed and dangerous." *Stanley v. Commonwealth*, 16 Va.App. 873, 877, 433 S.E.2d 512, 515 (1993). As we noted in *Stanley*, these facts would impermissibly sanction an officer "in patting down anyone who happened to be carrying a checkbook or wallet in his pants pocket." 16 Va.App. at 877, 433 S.E.2d at 515.

judgment of the trial court when it has reached the right result for the wrong reason. *See, e.g., Driscoll v. Commonwealth,* 14 Va.App. 449, 452, 417 S.E.2d 312, 313 (1992). However, this principle requires that both "the correct reason and its factual basis were presented at trial." *McLellan v. Commonwealth,* 37 Va.App. 144, 155, 554 S.E.2d 699, 704 (2001). Because the existence of probable cause to arrest for trespass or any other crime was not raised at trial as a basis for justifying Deputy Dollar's search of appellant and because no challenge was made to appellant's standing to contest Deputy Dollar's entry, I would hold that neither of these grounds may serve as the basis for this Court's affirmance of appellant's convictions.

In the trial court, the Commonwealth argued that the deputy had a right

to do a frisk search ... to protect himself because ... he didn't know what he was looking at coming in on that second call. And once he found an object in the pocket, he had the right to take that object out and that turned out to be the marijuana. It's a valid frisk, it's a valid arrest. . . .

Appellant argued the police lacked probable cause to enter and also lacked the articulable suspicion necessary to justify a weapons frisk. The trial court ruled that, based on the events occurring during the deputies' first and second trips to the residence, they had the right to "do[ ] a pat down to ensure their own safety." The court expressly found that Teresa Fields was the owner of the house, a subsidiary factual finding relevant to the issue of whether a trespass occurred. However, neither party mentioned whether appellant was a trespasser or had standing to contest Deputy Dollar's entry of the residence, and the trial court gave no indication that it considered these issues or made any of the additional factual findings critical to their resolution.

Thus, I would hold that neither the existence of probable cause to arrest appellant for trespassing nor his alleged lack of standing to contest Deputy Dollar's entry of the residence, provides a valid basis for affirming appellant's convictions and

would consider only the arguments advanced in the trial court. Based on these arguments, for the reasons that follow, I would reverse appellant's conviction for marijuana possession and affirm his convictions for assault and battery on a law enforcement officer.

## B.

## WEAPONS FRISK

In order for an officer to conduct a weapons frisk, two conditions must exist. First, the officer must rightly be in the presence of the party frisked so as to be endangered if the person is armed. *See, e.g.,* 4 Wayne R. LaFave, *Search and Seizure* § 9.5, at 246 (3d ed.1996). Second, the officer must be able to point to " 'specific and articulable facts' " "which reasonably lead[ ] him to conclude, in light of his experience, . . . that the suspect 'may be armed and presently dangerous.' " *Lansdown v. Commonwealth,* 226 Va. 204, 209, 308 S.E.2d 106, 110 (1983) (quoting *Terry v. Ohio,* 392 U.S. 1, 21, 30, 88 S.Ct. 1868, 1880, 1884, 20 L.Ed.2d 889 (1968)).

In assessing whether a particular person may be armed and dangerous, an officer may consider "characteristics of the area surrounding the stop, the time of the stop, the specific conduct of the suspect individual, the character of the offense under suspicion, and the unique perspective of a police officer trained and experienced in the detection of crime." *Christian v. Commonwealth,* 33 Va.App. 704, 714, 536 S.E.2d 477, 482 (2000) (*en banc* ) (footnote omitted). "An officer may not, simply by observing some item causing a 'bulge' in one's clothing, conduct a general frisk where the nature of the bulge or the surrounding circumstances do not reasonably support the conclusion that . . . the person is armed and dangerous." *Stanley v. Commonwealth,* 16 Va.App. 873, 877, 433 S.E.2d 512, 515 (1993); *see also United States v. Wilson,* 953 F.2d 116, 125 (4th Cir.1991) (holding that, absent additional evidence, seeing "a bulge [in clothing of person at airport] is not the sort of observation that has any significance"). *Compare Stanley,* 16 Va.App. at 876, 433 S.E.2d at 514 (holding the

Fourth Amendment "does not legitimize a patdown search of someone stopped for a routine traffic offense simply because he is carrying an item the size and configuration of a wallet or checkbook in his front pants pocket"), *with Troncoso v. Commonwealth,* 12 Va.App. 942, 945, 407 S.E.2d 349, 350–51 (1991) (holding that if bulge observed in stomach area of driver during routine traffic stop is accompanied by fidgeting, nervousness, and effort to conceal bulge, officer's belief that subject may be armed and dangerous is reasonable).

Here, Deputy Dollar responded to Fields' second 911 call and entered her residence through an unlocked door only after he encountered neighbors in the front yard yelling and heard arguing inside the residence. Thus, Deputy Dollar was rightly in appellant's presence. Nevertheless, the evidence did not provide Deputy Dollar with reasonable, articulable suspicion to conclude that the object in appellant's pocket may have been a weapon. Although Deputy Dollar was responding to a 911 "domestic call" at Fields' residence for the second time that day, the first call involved only "verbal arguing," was "not very escalated," and resolved peacefully with no indication that either party possessed a weapon or was predisposed to use violence toward the other or toward the deputies. When Deputy Dollar returned the second time, neighbors were in the front yard yelling, and Dollar heard the parties inside "verbally arguing back and forth" while he stood on the front porch, but Dollar did not testify that he overheard either party threaten the other or that he heard anything indicating physical violence or abuse.

When Dollar entered unannounced, he immediately saw Fields and appellant standing at least four feet apart, he noticed nothing unusual about Fields' appearance, and he saw nothing in either party's hands. Although he noticed appellant's right front pocket was "bulging" and concluded that appellant had "something" inside his pocket, Dollar articulated no specific basis for believing that "something" might be a weapon. Before Deputy Dollar attempted to frisk appellant for weapons, appellant engaged in no additional behavior and

made no statements tending to indicate that he was armed and presently posed a danger to Fields or Deputy Dollar.

Thus, I would conclude Deputy Dollar lacked reasonable articulable suspicion to believe appellant was both armed and presently dangerous when Dollar told appellant he intended to frisk appellant for weapons. I recognize that domestic disputes often are fraught with danger for both their participants and the law enforcement officers trying to diffuse them. *See, e.g., Fletcher v. Town of Clinton,* 196 F.3d 41, 50 (1st Cir.1999) (noting that in domestic disputes, "violence may be lurking and explode with little warning"). Nevertheless, I am unwilling to hold that an officer responding to a verbal domestic dispute may frisk a party to the dispute solely because that party has an unidentified "bulge" in his pocket. Accordingly, I would hold that Deputy Dollar's frisk of appellant and search of his pocket were unreasonable and that the fruits of that search should have been suppressed. Because no evidence other than the illegally seized marijuana supported appellant's conviction for marijuana possession, I would reverse that conviction and dismiss the underlying charge.

## C.

### ASSAULT AND BATTERY ON A LAW ENFORCEMENT OFFICER

"An unlawful arrest or an arrest utilizing excessive force is a battery because that touching is not justified or excused and therefore is unlawful." *Gnadt v. Commonwealth,* 27 Va.App. 148, 151, 497 S.E.2d 887, 888 (1998). In either case, the arrestee may use reasonable force to resist the arrest. *See Palmer v. Commonwealth,* 143 Va. 592, 602–03, 130 S.E. 398, 401 (1925); *Foote v. Commonwealth,* 11 Va.App. 61, 69, 396 S.E.2d 851, 856 (1990). Here, I would hold appellant was not entitled to use reasonable force to resist his arrest because the arrest was not unlawful in the sense required to permit him to resist the arrest, and I concur in the majority's conclusion that the officers used no more force than was necessary to effect the arrest.

"In Virginia, ... [t]he lawfulness of an attempted arrest [for purposes of assessing an arrestee's right to resist the arrest] is determined by [Code §§ 19.2–77, 19.2–81, and 19.2–100]." *Brown v. Commonwealth,* 27 Va.App. 111, 116, 497 S.E.2d 527, 530 (1998); *see also Johnson v. United States,* 333 U.S. 10, 15 & n. 5, 68 S.Ct. 367, 370 & n. 5, 92 L.Ed. 436, 441 & n. 5 (1948) (in reviewing reasonableness of search claimed constitutional as incident to arrest, holding state law "determine[s] whether the arrest itself was lawful"). Code § 19.2–81, the statute applicable here, provides in pertinent part that a sheriff's deputy "may arrest, without a warrant, any person who commits any crime in the presence of the officer and any person whom he has reasonable grounds or probable cause to suspect of having committed a felony not in his presence." Thus, "[t]he dispositive question is whether the officers had probable cause to arrest...." *Smith v. Commonwealth,* 30 Va.App. 737, 740, 519 S.E.2d 831, 832 (1999).

No Virginia appellate decision holds that an arrest is *unlawful* for purposes of entitling the arrestee to resist the arrest simply because the evidence which provides probable cause for the arrest is obtained in a search or seizure that is *unreasonable* under the Fourth Amendment. *Cf. Commonwealth v. Hill,* 264 Va. 541, 547, 570 S.E.2d 805, 808 (Nov. 1, 2002) (in holding no right exists to resist an unlawful *detention* without revisiting the continuing validity of the right to resist an unlawful *arrest,* noting that " ' "[c]lose questions as to whether an officer possesses articulable suspicion must be resolved in the courtroom and not fought out on the streets" ' ") (quoting *State v. Wiegmann,* 350 Md. 585, 714 A.2d 841, 849–50 (Md. 1998)) (quoting *State v. Blackman,* 94 Md.App. 284, 617 A.2d 619, 630 (Md.App.1992)). Further, the Ninth Circuit Court of Appeals has held that an arrest flowing from an unreasonable search which yields marijuana is *not* "unlawful" in the sense required to permit the arrestee to resist. *United States v. Moore,* 483 F.2d 1361, 1364–65 (9th Cir.1973). As that court explained,

[t]he privilege [to resist] is available only if the arrest was "unlawful." The parties agree that appellant was arrested

after the agents discovered the marihuana in his suitcase [while conducting an unreasonable search]. The agents then had probable cause to believe that a felony was being committed in their presence. The warrantless arrest was therefore lawful, in itself. It was "unlawful" only in the exclusionary-rule sense that it was "fruit" of the prior unlawful search. We have been cited no authority, and have found none, that permits resistance to an arrest that is *unlawful only in this derivative sense.*

*Id.* (emphasis added).

The court in *Moore* examined "[t]he purposes of the privilege [to resist an unlawful arrest]," which it cited as "deter[ring] abuses of police authority" and "preserv[ing] the sense of personal liberty and integrity ... by protecting from punishment persons who reasonably resist unlawful intrusions by government agents." *Id.* at 1365. It concluded that "the resolution of often difficult issues relating to the lawfulness of the search [upon which the challenged arrest was based] are surely best left to subsequent court proceedings." *Id.; see also Hill,* 264 Va. at 547, 570 S.E.2d at 808. As a result, the court was "unwilling," under the facts of that case, "to initiate ... an extension of the privilege [to resist]" an arrest that was unlawful only in a "derivative sense." [6] *Moore,* 483 F.2d at 1365.

---

**6.** The court indicated in *Moore* that it might be willing to extend the right to resist an arrest supported by probable cause if the arrestee "claim[ed] ... bad faith, unreasonable force, or provocative conduct on the part of the arresting officer." 483 F.2d at 1365; *see also United States v. Span,* 970 F.2d 573, 579–80 (9th Cir.1992).

Assuming that whether the officer acted in bad faith would be relevant under Virginia law, *see Brown,* 27 Va.App. at 116, 497 S.E.2d at 530 (holding that where officer makes arrest without valid warrant or probable cause, arrest is unlawful and whether officer acted in good faith is irrelevant to arrestee's right to resist that *unlawful* arrest); *Foote,* 11 Va.App. at 67, 396 S.E.2d at 855 (holding that where officer makes arrest based on radio transmission regarding existence of charges against particular person in another jurisdiction but does not obtain name or reasonably accurate description of person to confirm arrestee is the person wanted, arrest is unlawful and whether officer acted in good faith is irrelevant to arrestee's right to resist that *unlawful*

Similarly, in appellant's case, the arrest was unlawful only in a "derivative sense." *Id.* Assuming the entry and the weapons frisk violated the Fourth Amendment's prohibition against unreasonable searches and seizures, the evidence establishes that "appellant was arrested after [Deputy Dollar] discovered the mari[j]uana in his [pocket]. [Deputy Dollar] then had probable cause to believe that a [crime] was being committed in [his] presence. The warrantless arrest was therefore lawful, in itself," even if unlawful in a "derivative sense." *Id.* at 1364–65; *see* Code § 19.2–81. Assuming without deciding that appellant would have been privileged to use reasonable force to resist the entry or the weapons frisk or both, *but see Hill,* 264 Va. at 547, 570 S.E.2d at 808, appellant lost the privilege to resist his subsequent arrest once Deputy Dollar discovered marijuana in his possession, even if Dollar's discovery of the marijuana resulted from an unreasonable entry and search.

## II.

In sum, I would hold that, although Deputy Dollar was rightly in appellant's presence, the weapons frisk violated the Fourth Amendment because the presence of a bulge in appellant's pocket was insufficient under the facts of this case to provide reasonable suspicion that appellant was armed and dangerous. However, I would also hold that appellant had no right to resist his arrest for possession of marijuana. Thus, I concur in the majority's affirmance of appellant's two convictions for assault and battery of a law enforcement officer but dissent from its affirmance of the conviction for marijuana possession.

---

arrest), no evidence established that Deputy Dollar acted in bad faith. As counsel for appellant conceded in argument, "I don't need to come in here to Court and say, bad cop, bad cop, [I] don't believe that. The simple fact is these two officers have nine months of experience between them.... I think what happened was, adrenalin[e] took over, ... and the Fourth Amendment went out the window."

Further, as discussed in the majority opinion, Virginia law recognizes a right to resist an arrest involving excessive force, and this right did not apply under the facts of this case.